**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**NEW HAVEN DIVISION**

| | | |
|---|---|---|
| In re: INFINISTAFF, LLC | § | Case No. 10-32733(JAM) |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Kara S. Rescia, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $0.00 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $1,411,128.45 | |

3) Total gross receipts of $1,411,128.45 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,411,128.45 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,273,283.09 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $321,416.48 | $321,123.48 | $321,123.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $33,457,120.08 | $7,693,662.71 | $1,090,004.97 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $2,416,286.00 | $4,906,873.63 | $1,642,059.52 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $160,852.00 | $563,372.40 | $563,372.40 | $0.00 |
| **TOTAL DISBURSEMENTS** | $2,577,138.00 | $40,522,065.68 | $10,220,218.11 | $1,411,128.45 |

4) This case was originally filed under chapter 7 on 09/13/2010, and it was converted to chapter 7 on 07/17/2013.  The case was pending for 63 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    11/06/2018                                    By: /s/ Kara S. Rescia
                                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Computers and Servers | 1129-000 | $2,000.00 |
| customer and employee lists | 1229-000 | $75,000.00 |
| 549 claims | 1249-000 | $33,511.20 |
| Classified Advertising Refund | 1229-000 | $158.89 |
| ACCOUNTS RECEIVABLE | 1121-000 | $976,090.08 |
| Professional Fees Disgorged from various Counsel paid by debtor-in-possession | 1249-000 | $60,219.86 |
| TD Bank Checking xx7622 | 1290-010 | $185,030.70 |
| Settlement of McNair Fees | 1249-000 | $26,324.33 |
| Copiers, Fax, Printers, Various Office Supplies | 1129-000 | $1,500.00 |
| TD Checking xx2317 | 1290-010 | $22,454.16 |
| Occ. Healh Cntrs of S.W. PA Refund | 1229-000 | $188.88 |
| Wells fargo payroll account | 1290-010 | $16,889.65 |
| Goodwill, phone number & other intangibles | 1229-000 | $1,000.00 |
| 549 claim against Aline Zoldbrod | 1249-000 | $8,190.00 |
| returned premium insurance audit | 1221-000 | $2,570.70 |
| **TOTAL GROSS RECEIPTS** | | **$1,411,128.45** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3S-2 | Internal Revenue Service | 4110-000 | NA | $1,020,195.25 | $0.00 | $0.00 |
| 4S | TD Bank, N.A. | 4110-000 | $0.00 | $200,434.00 | $0.00 | $0.00 |
| 7 | Nationstar Mortgage, LLC | 4110-000 | $0.00 | $52,653.84 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$1,273,283.09** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Kara S. Rescia | 2100-000 | NA | $65,583.85 | $65,583.85 | $65,583.85 |
| Trustee, Expenses - Kara S. Rescia | 2200-000 | NA | $1,842.35 | $1,842.35 | $1,842.35 |
| Attorney for Trustee Fees - Rescia & Shear, LLP | 3110-000 | NA | $53,300.00 | $53,300.00 | $53,300.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $293.00 | $0.00 | $0.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $586.00 | $586.00 | $586.00 |
| Fees, United States Trustee | 2950-000 | NA | $10,075.00 | $10,075.00 | $10,075.00 |
| Bond Payments - BOND | 2300-000 | NA | $1,246.50 | $1,246.50 | $1,246.50 |
| Bond Payments - Kara S. Rescia, Chapter 7 Bankruptcy Trustee | 2300-000 | NA | $1,822.10 | $1,822.10 | $1,822.10 |
| Costs to Secure/Maintain Property - AAA Eagle Locksmith | 2420-000 | NA | $662.03 | $662.03 | $662.03 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $53,931.20 | $53,931.20 | $53,931.20 |
| Banking and Technology Service Fee - United Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Chapter 7 Operating Case Expenses - Hamilton Connections, Inc. | 2690-000 | NA | $3,504.40 | $3,504.40 | $3,504.40 |
| Other Chapter 7 Administrative Expenses - Aaron Posnik & Company, Inc. | 2990-000 | NA | $400.00 | $400.00 | $400.00 |
| Other Chapter 7 Administrative Expenses - Coats | 2990-000 | NA | $400.00 | $400.00 | $400.00 |
| Other Chapter 7 Administrative Expenses - Falzarano Court Reporters, LLC | 2990-000 | NA | $613.26 | $613.26 | $613.26 |
| Accountant for Trustee Fees (Other Firm) - Blum Shapiro & Company, P.C. | 3410-000 | NA | $124,312.90 | $124,312.90 | $124,312.90 |
| Accountant for Trustee Expenses (Other Firm) - Blum Shapiro & Company, P.C. | 3420-000 | NA | $2,843.89 | $2,843.89 | $2,843.89 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$321,416.48** | **$321,123.48** | **$321,123.48** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Angela Hayes | 6990-000 | NA | $75,000.00 | $75,000.00 | $10,625.68 |
| Prior Chapter Other State or Local Taxes  - City of Waterbury | 6820-000 | NA | $915.85 | $915.85 | $129.75 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Cotter, Cotter & Mullins, LLC | 6210-000 | NA | $14,609.11 | $0.00 | $0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - McNair & Associates | 6410-000 | NA | $51,146.55 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - Peter L. Ressler | 6210-160 | NA | $55,000.00 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - Robinson & Cole LLP | 6210-160 | NA | $25,774.00 | $0.00 | $0.00 |
| Attorney for D-I-P Expenses - Robinson & Cole LLP | 6220-170 | NA | $1,430.49 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - Sumrell, Sugg, Carmichael, Hick & Hart, PA | 6210-160 | NA | $108,961.29 | $0.00 | $0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service - Internal Revenue Service | 6810-000 | NA | $31,306,247.66 | $5,799,711.73 | $821,678.15 |
| Prior Chapter Other State or Local Taxes  - State of Connecticut | 6820-000 | NA | $1,765,010.92 | $1,765,010.92 | $250,059.15 |
| Prior Chapter Trade Debt - Greater Hartford Ridesharing Corp. | 6910-000 | NA | $4,115.52 | $4,115.52 | $583.07 |
| Prior Chapter Trade Debt - Verified Person Inc | 6910-000 | NA | $2,366.95 | $2,366.95 | $335.34 |
| Prior Chapter Trade Debt - AT&T Services, Inc. | 6910-000 | NA | $1,321.29 | $1,321.29 | $187.19 |
| Prior Chapter Other State or Local Taxes  - North Carolina Dept. of Revenue | 6820-000 | NA | $43,471.80 | $43,471.80 | $6,158.90 |
| Prior Chapter Trade Debt - Pitney Bowes Global Financial Svc. | 6910-000 | NA | $1,748.65 | $1,748.65 | $247.74 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$33,457,120.08** | **$7,693,662.71** | **$1,090,004.97** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | State of Connecticut | 5800-000 | $0.00 | $204,928.87 | $0.00 | $0.00 |
| 2P-2 | State of Connecticut | 5800-000 | $0.00 | $192,360.65 | $192,360.65 | $0.00 |
| 3 | Internal Revenue Service | 5800-000 | $0.00 | $1,830,685.24 | $0.00 | $0.00 |
| 3P-2 | Internal Revenue Service | 5800-000 | $0.00 | $655,142.59 | $655,142.59 | $0.00 |
| 5 | State of Connecticut | 5800-000 | $0.00 | $1,229,200.00 | $0.00 | $0.00 |
| 5P-2 | State of Connecticut | 5800-000 | NA | $794,556.28 | $794,556.28 | $0.00 |
| N/F | Department of Revenue Services State of Connecticut | 5800-000 | $162,433.00 | NA | NA | NA |
| N/F | Internal Revenue Service Department of the Treasury | 5800-000 | $50,747.00 | NA | NA | NA |
| N/F | Internal Revenue Service Department of the Treasury | 5800-000 | $1,013,780.00 | NA | NA | NA |
| N/F | State of CT Dept. Revenue Svc. C&E Div., Bankruptcy Section | 5800-000 | $844,598.00 | NA | NA | NA |
| N/F | State of Connecticut Department of Labor | 5800-000 | $344,728.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$2,416,286.00** | **$4,906,873.63** | **$1,642,059.52** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | LM Insurance Corporation | 7100-000 | $0.00 | $222,666.00 | $222,666.00 | $0.00 |
| 2U-2 | State of Connecticut | 7100-000 | $0.00 | $12,568.22 | $12,568.22 | $0.00 |
| 3U-2 | Internal Revenue Service | 7100-000 | $0.00 | $141,439.80 | $141,439.80 | $0.00 |
| 4U | TD Bank, N.A. | 7100-000 | $0.00 | $144,376.52 | $144,376.52 | $0.00 |
| 5U-2 | State of Connecticut | 7100-000 | $0.00 | $42,321.86 | $42,321.86 | $0.00 |
| N/F | ACE | 7100-000 | $126,875.00 | NA | NA | NA |
| N/F | AT & T | 7100-000 | $1,857.00 | NA | NA | NA |
| N/F | Brothers Impressions | 7100-000 | $1,210.00 | NA | NA | NA |
| N/F | Central Ct One Herald Square | 7100-000 | $335.00 | NA | NA | NA |
| N/F | Chartis Insurance | 7100-000 | $6,754.00 | NA | NA | NA |
| N/F | Concentra Medical centers | 7100-000 | $6,246.00 | NA | NA | NA |
| N/F | Midwest Property Managment | 7100-000 | $799.00 | NA | NA | NA |
| N/F | Milford Chamber of Commerce | 7100-000 | $370.00 | NA | NA | NA |
| N/F | Oak Lane Country Club | 7100-000 | $4,087.00 | NA | NA | NA |
| N/F | Rideshare | 7100-000 | $4,865.00 | NA | NA | NA |
| N/F | Robinson & Cole | 7100-000 | $1,120.00 | NA | NA | NA |
| N/F | St. Mary's Hospital | 7100-000 | $1,914.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | The Hartford | 7100-000 | $3,761.00 | NA | NA | NA |
| N/F | United Illuminating | 7100-000 | $446.00 | NA | NA | NA |
| N/F | W B Mason Co | 7100-000 | $213.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$160,852.00** | **$563,372.40** | **$563,372.40** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 1

**Case No.:**   10-32733(JAM)
**Case Name:**   INFINISTAFF, LLC

**For Period Ending:**   11/06/2018

**Trustee Name:**   (270230) Kara S. Rescia
**Date Filed (f) or Converted (c):**   07/17/2013 (c)
**§ 341(a) Meeting Date:**   08/07/2013
**Claims Bar Date:**   06/10/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID<br>Duplicate of Asset 5 Accounts Receivable | 0.00 | 0.00 | | 0.00 | FA |
| 2 | customer and employee lists (u)<br>received sale proceeds but sale is conditional until<br>deadline for counteroffers and objections | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 3 | TD Bank Checking xx7622 (u) | 157,510.00 | 157,510.00 | | 185,030.70 | FA |
| 4 | TD Checking xx2317 (u) | 42,924.00 | 42,924.00 | | 22,454.16 | FA |
| 5 | ACCOUNTS RECEIVABLE | 841,386.00 | 841,386.00 | | 976,090.08 | FA |
| 6 | Copiers, Fax, Printers, Various Office<br>Supplies | 8,000.00 | 8,000.00 | | 1,500.00 | FA |
| 7 | Computers and Servers | 30,000.00 | 30,000.00 | | 2,000.00 | FA |
| 8 | Goodwill, phone number & other<br>intangibles (u) | 1.00 | 1.00 | | 1,000.00 | FA |
| 9 | returned premium insurance audit (u) | 2,570.70 | 2,570.70 | | 2,570.70 | FA |
| 10 | Classified Advertising Refund (u)<br>Refund from newspaper for money overpaid on<br>account. | 158.98 | 158.98 | | 158.89 | FA |
| 11 | 549 claim against Aline Zoldbrod (u)<br>549 Post-Petition Demand for services | 8,190.00 | 8,190.00 | | 8,190.00 | FA |
| 12 | 549 claims (u) | 190,000.00 | 190,000.00 | | 33,511.20 | FA |
| 13 | Wells fargo payroll account (u) | 16,966.96 | 16,966.96 | | 16,889.65 | FA |
| 14 | Settlement of McNair Fees (u) | 26,324.33 | 26,324.33 | | 26,324.33 | FA |
| 15 | Occ. Healh Cntrs of S.W. PA Refund (u) | 188.88 | 188.88 | | 188.88 | FA |
| 16 | Professional Fees Disgorged from<br>various Counsel paid by debtor-in-<br>possession (u)<br>Pursuant to Order Doc. ID. 374 | 46,000.00 | 46,000.00 | | 60,219.86 | FA |
| **16** | **Assets Totals (Excluding unknown values)** | **$1,445,220.85** | **$1,445,220.85** | | **$1,411,128.45** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 10-32733(JAM)

**Case Name:** INFINISTAFF, LLC

**For Period Ending:** 11/06/2018

**Trustee Name:** (270230) Kara S. Rescia

**Date Filed (f) or Converted (c):** 07/17/2013 (c)

**§ 341(a) Meeting Date:** 08/07/2013

**Claims Bar Date:** 06/10/2015

**Major Activities Affecting Case Closing:**

6/22/2018 IRS through counsel has confirmed per Doc Id 510 that secured portion of this claim does not attach to the funds estate is holding for distribution.

06/6/2018 As I am working on final report discussing 724b distribution of IRS tax lien with attorneys Nash and Sciarrino as it changes proposed distribution.

05/30/2018 I am working on final report and will also need to file report to District court when final report is submitted to UST now that the order has entered approving assignment of restitution to IRS.

03/19/2018 Additionally I recently filed Reports of Abandonment on the nominal amount to be adjusted or disgorged from the allowed fees paid to debtor's counsel that has not already been disgorged by Groob, Ressler & Mulqueen, P.C. per Doc. Id. 113, docketed As Doc Id 504 and the Report of Abandonment for the Glorvina Constant default judgment Doc Id 505. Since these have all recently been entered I can now take steps to start preparing the Trustee's final report.

12/28/2017 I will be filing a notice of proposed abandonment of Glorvina Constant default judgment simultaneously with Trustee for Jason Sheehan estate.

12/13/2017 I am working with Attorney Sciarrino in getting IRS to file motion to amend restitution order so that upon approval I can take steps to prepare final report.

09/01/2017 I will follow up on restitution claims and whether I should abandon default judgement against Glorvina Constant.

06/01/2017 Now that compromises of administrative professional claims approved I am looking into collectability judgment against  Glorvina Constant.

03/02/2017 I have filed four compromise motions resolving the overpaid administrative professional claims with Sumrell Sugg, McNair, Cotter, Cotter & Mullins and Robinson & Cole.

12/16/2016 I have reached a proposed settlement with Sumrell Sugg re: return to estate pro rata portion overpaid without other admin claims. Need to prepare a compromise motion and enter into same settlement with the other admin claims that were overpaid.

10/01/2016 I continue to negotiate a compromise and have researched the issue of whether  professionals paid admin claim needed to return to estate pro rata portion overpaid without other admin claims.

07/01/2016 I have made demand on professionals paid more than pro rata during chapter 11 based upon current insolvency of bankruptcy estate.

04/01/2016 I will now seek to determine amount to be turned over by professionals paid more than pro rata during chapter 11 based upon current insolvency of bankruptcy estate.

3/23/2016 Determining whether or not there will be restitution turned over from Jason Sheehan during his incarceration and will then file motion to assign restitution.

12/21/2015 Accounts receivable collection complete; still receiving slightly more in 549 settlement. awaiting restitution turnover. Once both complete I can then take steps to begin calculating insolvency of estate so that I may demand turnover of professional fees overpaid during Chapter 11 proceeding.

11/11/2015 Still receiving payments on remaining settled litigation and misc. receivables.

09/01/2015 Bank foreclosed on Glorvina's house after tremendous effort by real estate broker. Jason Sheehan sentenced but still working with US Attorney's office on restitution issues.

06/01/15 Still attempting to short sell Glorvina's house with bank cooperation and working with federal prosecutor regarding sentencing of Jason Sheehan.

03/31/2015 Attempting to reach a resolution with criminal  counsel for Glorvina Constant as we need to modify agreement for  judgment to be able to short sale house with carve out for both  bankruptcy estates. I continue to pursue unauthorized fees paid to  professional without court authority during the Chapter 11 proceeding.

02/28/2015 Efforts to sell house and compromise with claims  against Milford Bank ongoing. Collection of receivables and  others ongoing.

12/03/14-Compromise regarding Glorvina Constant adversary  approved. Efforts to sell house and compromise with claims  against Milford Bank ongoing. Collection of receivables and  others ongoing.

09/30/14-Collection of receivables and others ongoing. Settlement in Glorvina Constant adversary will be filed with court shortly.

06/30/14-Litigation against various post-petition transferees and professionals ongoing as well as collection of receivables.

03/03/14-Based on information provided by wife of Jason Sheehan I will pursue 549 claim against her for no show job. Claims  against professionals not employed by estate are ongoing, nunc  pro tunc applications are being filed.

11/26/13-Sent out numerous demands for accounts receivable and   549 claims; Await 2004 demands of

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   10-32733(JAM)

**Case Name:**   INFINISTAFF, LLC

**For Period Ending:**   11/06/2018

**Trustee Name:**   (270230) Kara S. Rescia

**Date Filed (f) or Converted (c):**   07/17/2013 (c)

**§ 341(a) Meeting Date:**   08/07/2013

**Claims Bar Date:**   06/10/2015

Owen Chia and meeting with   Glorvina Constant wife of Jason Sheehan re: possible claims for   no show job and other transfers

11/18/13-I have sold misc. personal property of the debtor. I   continue to receive accounts receivable. Accountants for estate   have compiled list of outstanding receivable and unauthorized   post-petition payments for which to seek demands. Attorney Nevins for IRS as noticed 2004 exam of debtor's former bookkeeper Owen   Chia to be held Dec 5, 2013. I have recently spoken with   criminal defense counsel for Glorvina Constant, wife of Jason  Sheehan  regarding  various issues including questions regarding  whether she  actually worked for the debtor.

9/19/13-Sale to Hamilton Connections approved by Court for   misc. personal property of the debtor.

7/22/13-I was just appointed Chapter 7 trustee in this converted  case on 7/18/13.  I filed emergency motions to sell the debtor's  customer lists and employee lists and to operate on a   limited  basis through 7/22/2013 and to operate and maintain  debtor's bank  accounts so that 400+ employees could be paid for week of conversion  and payroll checks previously issued would  not  bounce.  All motions approved. Sale Order has 21 day notice  period  for objections and counteroffers.

If so there is a hearing scheduled for 08/21/13. I have not yet    been able to fully investigate case.

**Initial Projected Date Of Final Report (TFR):**   07/01/2014       **Current Projected Date Of Final Report (TFR):**   06/22/2018 (Actual)

---
11/06/2018

Date

---
/s/Kara S. Rescia

Kara S. Rescia

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5066 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/13 | {5} | All Mail Direct, LLC | Accounts receivable to Infinistaff, LLC | 1121-000 | 500.00 | | 500.00 |
| 07/19/13 | {5} | All Mail Direct, LLC | Accounts receivable to Infinistaff, LLC | 1121-000 | 500.00 | | 1,000.00 |
| 07/19/13 | {2} | F.A.H. Connections LLC/Rockville Bank | Funds to Purchase Client and Employee Lists per Court Order Doc Id 181 | 1229-000 | 75,000.00 | | 76,000.00 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 75,990.00 |
| 08/22/13 | {6} | Hamilton Connections, Inc. | Deposit on Office Supplies purchase awaiting court order approval ( Doc Id 220) | 1129-000 | 1,000.00 | | 76,990.00 |
| 08/22/13 | | To Account #******5067 | $75000 no longer subject to exemption ;$1000 receivables to transferred | 9999-000 | | 75,990.00 | 1,000.00 |
| 10/01/13 | | To Account #******5067 | Escrow Deposit | 9999-000 | | 1,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **77,000.00** | **77,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | | 0.00 | 76,990.00 | |
| **Subtotal** | | **77,000.00** | **10.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$77,000.00** | **$10.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-32733(JAM) | | **Trustee Name:** | | Kara S. Rescia (270230) | |
| **Case Name:** | INFINISTAFF, LLC | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8974 | | **Account #:** | | ******5067 Checking Account | |
| **For Period Ending:** | 11/06/2018 | | **Blanket Bond (per case limit):** | | $22,204,765.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/30/13 | {3} | Infinistaff, LLC Operating Account | Infinistaff, LLC Operating Account TD Bank xx | 1290-010 | 185,030.70 | | 185,030.70 |
| 08/06/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158147 | 1121-000 | 500.00 | | 185,530.70 |
| 08/06/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158147 | 1121-000 | 500.00 | | 186,030.70 |
| 08/06/13 | {5} | Quality Sheet Metal, Inc. | Payment for invoices: 166948, 167015, 167084, 167185, 167243 | 1121-000 | 3,018.37 | | 189,049.07 |
| 08/08/13 | {5} | Tightico, Inc. Aerostructures Group | Invoice No. 167406 | 1121-000 | 3,288.98 | | 192,338.05 |
| 08/13/13 | 101 | AAA Eagle Locksmith | Locksmith Services | 2420-000 | | 662.03 | 191,676.02 |
| 08/16/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158147 | 1121-000 | 500.00 | | 192,176.02 |
| 08/16/13 | {5} | Uretek, LLC | Accounts Receivable on Invoice 167494 | 1121-000 | 3,294.12 | | 195,470.14 |
| 08/19/13 | {5} | Infinistaff, LLC Operating Account | accounts receivable electronically deposited in Operating Account TD Bank xx7622 | 1121-000 | 33,478.17 | | 228,948.31 |
| 08/22/13 | {5} | Quality Sheet Metal, Inc. | Payment for invoices: 167311, 167374, 167435, 167492 | 1121-000 | 1,860.02 | | 230,808.33 |
| 08/22/13 | | From Account #******5066 | $75000 no longer subject to exemption ;$1000 receivables to transferred | 9999-000 | 75,990.00 | | 306,798.33 |
| 08/26/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158147 | 1121-000 | 500.00 | | 307,298.33 |
| 08/28/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 43,389.90 | | 350,688.23 |
| 08/28/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 338,268.18 | | 688,956.41 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.80 | 688,615.61 |
| 09/03/13 | {9} | Arthur J. Gallagher Risk Management Services, Inc | Acct 210001-Tarin1- Check sent from AJG Risk Management due to check recieved by them from Target Insurance Services, 7557 Rambler Road, Suite 300, Dallas, TX 75231 | 1221-000 | 2,495.70 | | 691,111.31 |
| 09/04/13 | 102 | Aaron Posnik & Company, Inc. | Appraisal services in connection with Office Equipment and office furnishings at all CT locations inv#A3167 | 2990-000 | | 400.00 | 690,711.31 |
| 09/10/13 | {5} | Infinistaff, LLC Operating Account | Infinistaff, LLC Accounts Receivables | 1121-000 | 13,084.64 | | 703,795.95 |
| 09/11/13 | {5} | Paypal | Accounts Receivables from Paypal 490521005 | 1121-000 | 1,918.60 | | 705,714.55 |
| 09/16/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 706,214.55 |
| 09/16/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 139,977.51 | | 846,192.06 |

| | | | Page Subtotals: | | **$847,594.89** | **$1,402.83** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

**Case No.:** 10-32733(JAM)  
**Case Name:** INFINISTAFF, LLC  
**Taxpayer ID #:** **-***8974  
**For Period Ending:** 11/06/2018  

**Trustee Name:** Kara S. Rescia (270230)  
**Bank Name:** Rabobank, N.A.  
**Account #:** ******5067 Checking Account  
**Blanket Bond (per case limit):** $22,204,765.00  
**Separate Bond (if applicable):** N/A  

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 846,692.06 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,046.22 | 845,645.84 |
| 10/01/13 | | Hamilton Connections, Inc. | Furniture & Fixtures sold per Court Order dated 0919/13 Doc Id 220 | | 3,500.00 | | 849,145.84 |
| | {6} | | copiers, fax, printers, misc office supplies          $500.00 | 1129-000 | | | 849,145.84 |
| | {7} | | Computers & Softwrre          $2,000.00 | 1129-000 | | | 849,145.84 |
| | {8} | | Goodwill, phone numbers & customer lists          $1,000.00 | 1229-000 | | | 849,145.84 |
| 10/01/13 | | From Account #******5066 | Escrow Deposit | 9999-000 | 1,000.00 | | 850,145.84 |
| 10/03/13 | 103 | Coats | Customer Support Renewal & License inv. #28939/28940 | 2990-000 | | 400.00 | 849,745.84 |
| 10/07/13 | {5} | Macy's/Bloomingdales | Invoice 102311 | 1121-000 | 476.15 | | 850,221.99 |
| 10/07/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 850,721.99 |
| 10/07/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 119,789.74 | | 970,511.73 |
| 10/22/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 53,422.94 | | 1,023,934.67 |
| 10/28/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 1,024,434.67 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,497.68 | 1,022,936.99 |
| 11/01/13 | {10} | Halifax Media Holdings | Refund of overpayment to advertiser for past classified ad | 1229-000 | 158.89 | | 1,023,095.88 |
| 11/12/13 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 21,871.59 | | 1,044,967.47 |
| 11/22/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 1,045,467.47 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,389.24 | 1,044,078.23 |
| 12/02/13 | {11} | The Aline P. Zoldbrod 2006 Living Trust | Preference Demand for services | 1249-000 | 8,190.00 | | 1,052,268.23 |
| 12/06/13 | 104 | Kara S. Rescia, Chapter 7 Bankruptcy Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/06/2013 FOR CASE #10-32733, Bond Term 12/1/13 to 12/1/14 Bond # 016027937 | 2300-000 | | 874.05 | 1,051,394.18 |
| 12/11/13 | {5} | All Mail Direct, LLC | Partial Payment for Invoice Reference #158205 | 1121-000 | 500.00 | | 1,051,894.18 |
| 12/18/13 | {5} | Aurora Products, Inc | Account Receivable on misc | 1121-000 | 121,387.05 | | 1,173,281.23 |

Page Subtotals: **$332,296.36**  **$5,207.19**

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5067 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | invoices | | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,732.40 | 1,171,548.83 |
| 01/08/14 | 105 | Hamilton Connections, Inc. | Administrative Expense-Wages Pursuant to Court Order: Doc 240) | 2690-000 | | 3,504.40 | 1,168,044.43 |
| 01/13/14 | {5} | Interstate Capital Coporation | Accounts Receivables | 1121-000 | 26,979.00 | | 1,195,023.43 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,760.23 | 1,193,263.20 |
| 02/20/14 | {9} | National Life Insurance Company | Refund of insurance premium. Invoice No. 1051390 | 1221-000 | 75.00 | | 1,193,338.20 |
| 02/27/14 | 106 | Falzarano Court Reporters, LLC | Court Reporting Fee for Deposition of Min-Chung Chia per Court Order Doc Id 270 | 2990-000 | | 613.26 | 1,192,724.94 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,601.93 | 1,191,123.01 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,656.26 | 1,189,466.75 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,825.09 | 1,187,641.66 |
| 05/19/14 | 107 | U.S. Bankruptcy Court-New Haven Division | Filing Fee for Rescia v. Constant Adv. Proc. 14-03010 | 2700-000 | | 293.00 | 1,187,348.66 |
| 05/19/14 | 108 | U.S. Bankruptcy Court-New Haven Division | Filing Fee for Rescia v. Mothers Care Doula Services, LLC Adv. Proc. 14-03012 | 2700-000 | | 293.00 | 1,187,055.66 |
| 05/27/14 | | McNair & Associates, Chartered | Acct #1; Payment #0; Claim of Disgorgement of Professional Fees | | 5,324.33 | | 1,192,379.99 |
| | {14} | | Acct #1; Payment #0; Claim of Disgorgement of Professional Fees | 1249-000 | | | 1,192,379.99 |
| | | | $5,324.33 | | | | |
| 05/29/14 | 109 | Blum Shapiro & Company, P.C. | RE: Doc. 313-Order Approving 1st Int. App of Accts for Compensation-Fees | 3410-000 | | 96,450.40 | 1,095,929.59 |
| 05/29/14 | 110 | Blum Shapiro & Company, P.C. | RE: Doc. 313-Order Approving 1st Int. App of Accts for Compensation-Expenses | 3420-000 | | 2,747.50 | 1,093,182.09 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,708.53 | 1,091,473.56 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,531.86 | 1,089,941.70 |
| 07/01/14 | | McNair & Associates, Chartered | Acct #1; Payment #1; settlement of unauthorized Professional Fees | | 1,750.00 | | 1,091,691.70 |
| | {14} | | Acct #1; Payment #1; settlement of unauthorized Professional Fees | 1249-000 | | | 1,091,691.70 |
| | | | $1,750.00 | | | | |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$34,128.33**   **$115,717.86** |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   5

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5067 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/14 | {4} | Infinistaff, LLC Payroll Account - TD Checking xx2317 | Infinistaff, LLC Payroll Account- TD Checking xx2317 | 1290-010 | 22,454.16 | | 1,114,145.86 |
| 07/14/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices 166997 and 166998 | 1121-000 | 3,000.00 | | 1,117,145.86 |
| 07/17/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices 166998 and 167063 | 1121-000 | 3,000.00 | | 1,120,145.86 |
| 07/17/14 | {13} | Wells Fargo Bank, N.A. | Liquidation of Account ending in 4744 | 1290-010 | 16,889.65 | | 1,137,035.51 |
| 07/24/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices 167063 and 167064 | 1121-000 | 2,000.00 | | 1,139,035.51 |
| 07/28/14 | | McNair & Associates, Chartered | Acct #1; Payment #2; settlement of unauthorized Professional Fees | | 1,750.00 | | 1,140,785.51 |
| | {14} | | Acct #1; Payment #2; settlement of unauthorized Professional Fees $1,750.00 | 1249-000 | | | 1,140,785.51 |
| 07/30/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167064 | 1121-000 | 2,000.00 | | 1,142,785.51 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,772.66 | 1,141,012.85 |
| 08/08/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167064 | 1121-000 | 2,000.00 | | 1,143,012.85 |
| 08/13/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167064, 167167, 167168 | 1121-000 | 2,000.00 | | 1,145,012.85 |
| 08/25/14 | | McNair & Associates, Chartered | Acct #1; Payment #3; settlement of unauthorized Professional Fees | | 1,750.00 | | 1,146,762.85 |
| | {14} | | Acct #1; Payment #3; settlement of unauthorized Professional Fees $1,750.00 | 1249-000 | | | 1,146,762.85 |
| 08/27/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167168 | 1121-000 | 2,000.00 | | 1,148,762.85 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,589.98 | 1,147,172.87 |
| 09/04/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167168 | 1121-000 | 2,000.00 | | 1,149,172.87 |
| 09/12/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167168 & 167227 | 1121-000 | 2,000.00 | | 1,151,172.87 |
| 09/29/14 | | McNair & Associates, Chartered | Acct #1; Payment #4; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,152,922.87 |
| | {14} | | Acct #1; Payment #4; Settlement of Unauthorized Professional Fees $1,750.00 | 1249-000 | | | 1,152,922.87 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,763.88 | 1,151,158.99 |
| 10/02/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices | 1121-000 | 2,000.00 | | 1,153,158.99 |

| | | Page Subtotals: | **$66,593.81** | **$5,126.52** |
|---|---|---|---|---|

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  6

| Case No.: | 10-32733(JAM) | Trustee Name: | Kara S. Rescia (270230) |
|---|---|---|---|
| Case Name: | INFINISTAFF, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8974 | Account #: | ******5067 Checking Account |
| For Period Ending: | 11/06/2018 | Blanket Bond (per case limit): | $22,204,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | for 167227 | | | | |
| 10/27/14 | | McNair & Associates, Chartered | Acct #1; Payment #5; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,154,908.99 |
| | {14} | | Acct #1; Payment #5; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,154,908.99 |
| | | | $1,750.00 | | | | |
| 10/30/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167227 | 1121-000 | 2,000.00 | | 1,156,908.99 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,713.90 | 1,155,195.09 |
| 11/10/14 | {15} | Occupational Health Centers of Southwest PA | Refund -Charged in Error re: Andres Arroyo- 1188064 invoice dated 10/9/14 Invoice No. ******4836 100914 | 1229-000 | 188.88 | | 1,155,383.97 |
| 11/18/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices for 167227 and 167226 | 1121-000 | 2,041.60 | | 1,157,425.57 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,496.34 | 1,155,929.23 |
| 12/01/14 | | McNair & Associates, Chartered | Acct #1; Payment #6; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,157,679.23 |
| | {14} | | Acct #1; Payment #6; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,157,679.23 |
| | | | $1,750.00 | | | | |
| 12/04/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167296 | 1121-000 | 2,000.00 | | 1,159,679.23 |
| 12/16/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167296 | 1121-000 | 2,000.00 | | 1,161,679.23 |
| 12/22/14 | 111 | Kara S. Rescia, Chapter 7 Bankruptcy Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/31/2014 FOR CASE #10-32733, Bond Reimbursement | 2300-000 | | 948.05 | 1,160,731.18 |
| 12/29/14 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167296 | 1121-000 | 2,000.00 | | 1,162,731.18 |
| 12/29/14 | | McNair & Associates, Chartered | Acct #1; Payment #7; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,164,481.18 |
| | {14} | | Acct #1; Payment #7; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,164,481.18 |
| | | | $1,750.00 | | | | |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,890.47 | 1,162,590.71 |
| 01/02/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoices 167296, 167295, 167358, 167474 | 1121-000 | 2,893.56 | | 1,165,484.27 |
| 01/07/15 | {12} | Groob, Ressler & Mulqueen, P.C.-Clients Funds | Frank Mascia Compromise Settlement | 1249-000 | 4,000.00 | | 1,169,484.27 |
| 01/19/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice | 1121-000 | 2,000.00 | | 1,171,484.27 |

|  |  | Page Subtotals: | $24,374.04 | $6,048.76 |
|---|---|---|---|---|

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  7

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5067 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 167359 | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,680.86 | 1,169,803.41 |
| 02/05/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167359 | 1121-000 | 2,000.00 | | 1,171,803.41 |
| 02/09/15 | | McNair & Associates, Chartered | Acct #1; Payment #8; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,173,553.41 |
| | {14} | | Acct #1; Payment #8; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,173,553.41 |
| | | | $1,750.00 | | | | |
| 02/11/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167359 | 1121-000 | 1,149.96 | | 1,174,703.37 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,574.68 | 1,173,128.69 |
| 03/06/15 | | McNair & Associates, Chartered | Acct #1; Payment #9; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,174,878.69 |
| | {14} | | Acct #1; Payment #9; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,174,878.69 |
| | | | $1,750.00 | | | | |
| 03/10/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167473 | 1121-000 | 1,000.00 | | 1,175,878.69 |
| 03/30/15 | {12} | Carmody Torrance Sandak Hennessey, LLP | 549 Post-Petition  Claim payment in full | 1249-000 | 2,973.69 | | 1,178,852.38 |
| 03/31/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167473 | 1121-000 | 1,000.00 | | 1,179,852.38 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,802.67 | 1,178,049.71 |
| 04/06/15 | | McNair & Associates, Chartered | Acct #1; Payment #10; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,179,799.71 |
| | {14} | | Acct #1; Payment #10; Settlement of Unauthorized Professional Fees | 1249-000 | | | 1,179,799.71 |
| | | | $1,750.00 | | | | |
| 04/17/15 | {12} | Jacobs, Grudberg, Belt, Dow & Katz, P.C. | 549 Post-Petition  Claim payment in full | 1249-000 | 9,756.00 | | 1,189,555.71 |
| 04/30/15 | 112 | Blum Shapiro & Company, P.C. | 2nd Interim Compensation-Fees Per Order Doc ID 404 dated 4/29/15 | 3410-000 | | 27,862.50 | 1,161,693.21 |
| 04/30/15 | 113 | Blum Shapiro & Company, P.C. | 2nd Interim Compensation- Expenses Per Order Doc ID 404 dated 4/29/15 | 3420-000 | | 96.39 | 1,161,596.82 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,701.01 | 1,159,895.81 |
| 05/04/15 | | McNair & Associates, Chartered | Acct #1; Payment #11; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,161,645.81 |

**Page Subtotals:**    **$24,879.65**    **$34,718.11**

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5067 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {14} | | Acct #1; Payment #11; Settlement of Unauthorized Professional Fees $1,750.00 | 1249-000 | | | 1,161,645.81 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,621.44 | 1,160,024.37 |
| 06/05/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167473 | 1121-000 | 500.00 | | 1,160,524.37 |
| 06/05/15 | | McNair & Associates, Chartered | Acct #1; Payment #12; Settlement of Unauthorized Professional Fees | | 1,750.00 | | 1,162,274.37 |
| | {14} | | Acct #1; Payment #12; Settlement of Unauthorized Professional Fees $1,750.00 | 1249-000 | | | 1,162,274.37 |
| 06/22/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167473 | 1121-000 | 1,000.00 | | 1,163,274.37 |
| 06/23/15 | {16} | Groob, Ressler & Mulqueen, P.C. | Other Professional Fees Disgorged pursuant to Order Doc. ID. 374 | 1249-000 | 46,000.00 | | 1,209,274.37 |
| 06/29/15 | | To Account #******5068 | Other Professional Fees Disgorged pursuant to Order Doc. ID. 374 | 9999-000 | | 46,000.00 | 1,163,274.37 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,793.49 | 1,161,480.88 |
| 07/16/15 | {16} | Robinson & Cole-Operating Account | Other Professional Fees Disgorged pursuant to Order Doc. ID. 3437 | 1249-000 | 3,525.00 | | 1,165,005.88 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,728.67 | 1,163,277.21 |
| 08/05/15 | {12} | Mothers Care Doula Services, LLC | Partial payment of claim | 1249-000 | 6,000.00 | | 1,169,277.21 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,624.04 | 1,167,653.17 |
| 09/04/15 | {5} | 3PL Worldwide Inc | Accounts receivables for Invoice 167473 | 1121-000 | 1,000.00 | | 1,168,653.17 |
| 09/16/15 | {12} | Mothers Care Doula Services, LLC | Partial payment of settlement of adversay proceeding | 1249-000 | 1,000.00 | | 1,169,653.17 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,793.30 | 1,167,859.87 |
| 10/26/15 | {12} | Mothers Care Doula Services, LLC | October 2015 Installment | 1249-000 | 1,000.00 | | 1,168,859.87 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,743.89 | 1,167,115.98 |
| 11/11/15 | {12} | Mothers Care Doula Services, LLC | November 2015 Installment | 1249-000 | 1,000.00 | | 1,168,115.98 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,687.49 | 1,166,428.49 |

**Page Subtotals:** **$62,775.00** **$57,992.32**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   9

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 10-32733(JAM) | | **Trustee Name:** | Kara S. Rescia (270230) | |
| **Case Name:** | INFINISTAFF, LLC | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8974 | | **Account #:** | ******5067 Checking Account | |
| **For Period Ending:** | 11/06/2018 | | **Blanket Bond (per case limit):** | $22,204,765.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/15 | 114 | International Sureties, LTD | Ch. 7 Blanket Bond Connecticut-Region 2 12/1/4-12/1/15 Bond No. 016027937 Voided on 12/18/2015 | 2300-004 | | 519.57 | 1,165,908.92 |
| 12/09/15 | 115 | International Sureties, LTD | Ch. 7 Blanket Bond Connecticut-Region 2 12/1/4-12/1/15 Bond No. 016027937 | 2300-000 | | 519.57 | 1,165,389.35 |
| 12/18/15 | 114 | International Sureties, LTD | Ch. 7 Blanket Bond Connecticut-Region 2 12/1/4-12/1/15 Bond No. 016027937 Voided: check issued on 12/09/2015 | 2300-004 | | -519.57 | 1,165,908.92 |
| 12/22/15 | {12} | Mothers Care Doula Services, LLC | November 2015 Installment | 1249-000 | 1,000.00 | | 1,166,908.92 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,918.43 | 1,164,990.49 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,679.33 | 1,163,311.16 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,676.84 | 1,161,634.32 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,905.72 | 1,159,728.60 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,671.87 | 1,158,056.73 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,615.83 | 1,156,440.90 |
| 10/26/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -1,615.83 | 1,158,056.73 |
| 01/30/17 | {12} | McNair & Associates, Chtd | Settlement funds | 1249-000 | 4,427.00 | | 1,162,483.73 |
| 01/30/17 | {12} | Robinson & Cole | Settlement funds | 1249-000 | 2,354.51 | | 1,164,838.24 |
| 01/30/17 | | Reimburse Blanket Bond Fee | Blanket Bond Fee | 9999-000 | | 356.52 | 1,164,481.72 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,731.34 | 1,162,750.38 |
| 02/10/17 | {16} | Cotter, Cotter & Mullins LLC | Disgorgement of Fees Compromise | 1249-000 | 1,264.40 | | 1,164,014.78 |
| 02/13/17 | {16} | Sumrell, Sugg, Carmichael, Hicks & Hart, PA | Settlement funds | 1249-000 | 9,430.46 | | 1,173,445.24 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,629.94 | 1,171,815.30 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,810.04 | 1,170,005.26 |
| 04/03/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -5,171.32 | 1,175,176.58 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 1,175,166.58 |
| | | | **Page Subtotals:** | | **$18,476.37** | **$9,738.28** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5067 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -10.00 | 1,175,176.58 |
| 09/27/17 | | Transfer to United Bank | Transfer to account xxxxxx0349 | 9999-000 | | 1,175,176.58 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **1,411,118.45** | **1,411,118.45** | **$0.00** |
| Less: Bank Transfers/CDs | 76,990.00 | **1,221,533.10** | |
| **Subtotal** | **1,334,128.45** | **189,585.35** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$1,334,128.45** | **$189,585.35** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  11

| Case No.: | 10-32733(JAM) | Trustee Name: | Kara S. Rescia (270230) |
|---|---|---|---|
| Case Name: | INFINISTAFF, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8974 | Account #: | ******5068 Checking Account |
| For Period Ending: | 11/06/2018 | Blanket Bond (per case limit): | $22,204,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/15 | | From Account #******5067 | Other Professional Fees Disgorged pursuant to Order Doc. ID. 374 | 9999-000 | 46,000.00 | | 46,000.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 174.52 | 45,825.48 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 72.33 | 45,753.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.44 | 45,689.71 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 72.09 | 45,617.62 |
| 10/26/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -382.38 | 46,000.00 |
| 12/14/16 | 101 | International Sureties, LTD | 12/1/16-12/1/17 Ch. 7 Blanket Bond CT Region 2 | 2300-000 | | 356.52 | 45,643.48 |
| 01/30/17 | | Reimburse Blanket Bond Fee | Blanket Bond Fee | 9999-000 | 356.52 | | 46,000.00 |
| 09/27/17 | | Transfer to United Bank | Transfer to account xxxxxx0357 | 9999-000 | | 46,000.00 | 0.00 |

| | | | COLUMN TOTALS | | 46,356.52 | 46,356.52 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 46,356.52 | 46,000.00 | |
| | | | Subtotal | | 0.00 | 356.52 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $356.52 | |

## Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | **Trustee Name:** | Kara S. Rescia (270230) |
| **Case Name:** | INFINISTAFF, LLC | **Bank Name:** | United Bank |
| **Taxpayer ID #:** | **-***8974 | **Account #:** | ********0349 Checking Account |
| **For Period Ending:** | 11/06/2018 | **Blanket Bond (per case limit):** | $22,204,765.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/27/17 | | Transfer from Rabobank | Transfer from xxxxxx5067 | 9999-000 | 1,175,176.58 | | 1,175,176.58 |
| 09/29/17 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 117.09 | 1,175,059.49 |
| 12/01/17 | 1000 | International Sureties, LTD | Bond 016027937 Invoice Payment Term:12/1/2017-12/1/2018 | 2300-000 | | 370.41 | 1,174,689.08 |
| 04/23/18 | | To Account #********0349 | Pursuant to Order dated 11/6/14 as Doc. Id. 374 | 9999-000 | 46,000.00 | | 1,220,689.08 |
| 04/30/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 10.91 | 1,220,678.17 |
| 05/31/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | 71.99 | 1,220,606.18 |
| 06/11/18 | | United Bank | Bank and Technology Services Fees | 2600-000 | | -199.99 | 1,220,806.17 |
| 08/15/18 | 1001 | Kara S. Rescia | Dividend paid 100.00% on $65,583.85 | Claim #FEE Doc Id ECF | Filed: $65,583.85 Voided on 08/16/2018 | 2100-004 | | 65,583.85 | 1,155,222.32 |
| 08/15/18 | 1002 | Kara S. Rescia | Dividend paid 100.00% on $1,842.35 | Claim #TE Doc Id ECF | Filed: $1,842.35 Voided on 08/16/2018 | 2200-000 | | 1,842.35 | 1,153,379.97 |
| 08/15/18 | 1003 | Rescia & Shear, LLP | Dividend paid 100.00% on $53,300.00 | Claim #TTEE ATY Doc Id ECF | Filed: $53,300.00 Voided on 08/16/2018 | 3110-004 | | 53,300.00 | 1,100,079.97 |
| 08/15/18 | 1004 | United States Trustee | Dividend paid 100.00% on $10,075.00 | Claim #10 Doc Id ECF | Filed: $10,075.00 Voided on 08/16/2018 | 2950-004 | | 10,075.00 | 1,090,004.97 |
| 08/15/18 | 1005 | Angela Hayes | Dividend paid 13.77% on $75,000.00 | Claim # Doc Id ECF | Filed: $75,000.00 Voided on 08/16/2018 | 6990-004 | | 10,327.78 | 1,079,677.19 |
| 08/15/18 | 1006 | City of Waterbury | Dividend paid 13.77% on $915.85 | Claim # Doc Id ECF | Filed: $915.85 Voided on 08/16/2018 | 6820-004 | | 126.12 | 1,079,551.07 |
| 08/15/18 | 1007 | McNair & Associates | Dividend paid 13.77% on $51,146.55 | Claim # Doc Id ECF | Filed: $51,146.55 Voided on 08/16/2018 | 6410-004 | | 7,043.07 | 1,072,508.00 |
| 08/15/18 | 1008 | Robinson & Cole LLP | Dividend paid 13.77% on $25,774.00 | Claim # Doc Id ECF | Filed: $25,774.00 Voided on 08/16/2018 | 6210-164 | | 3,549.17 | 1,068,958.83 |
| 08/15/18 | 1009 | Robinson & Cole LLP | Dividend paid 13.77% on $1,430.49 | Claim # Doc Id ECF | Filed: $1,430.49 Voided on 08/16/2018 | 6220-174 | | 196.98 | 1,068,761.85 |
| 08/15/18 | 1010 | Peter L. Ressler | Dividend paid 13.77% on | 6210-164 | | 2,754.07 | 1,066,007.78 |

| | | | | | Page Subtotals: | $1,221,176.58 | $155,168.80 |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   13

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | United Bank |
| **Account #:** | ********0349 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $55,000.00 | Claim # Doc Id ECF \| Filed: $55,000.00 \| Voided on 08/16/2018 | | | |
| 08/15/18 | 1011 | Cotter, Cotter & Mullins, LLC | Dividend paid 13.77% on $14,609.11 \| Claim # Doc Id ECF \| Filed: $14,609.11 \| Voided on 08/16/2018 | 6210-004 | | 2,011.73 | 1,063,996.05 |
| 08/15/18 | 1012 | Sumrell, Sugg, Carmichael, Hick & Hart, PA | Dividend paid 13.77% on $108,961.29 \| Claim # Doc Id ECF \| Filed: $108,961.29 \| Voided on 08/16/2018 | 6210-164 | | 15,004.36 | 1,048,991.69 |
| 08/15/18 | 1013 | Internal Revenue Service | Dividend paid 13.77% on $5,799,711.73 \| Claim #6-6 Doc Id ECF \| Filed: $5,799,711.73 \| Voided on 08/16/2018 | 6810-004 | | 798,641.57 | 250,350.12 |
| 08/15/18 | 1014 | State of Connecticut | Dividend paid 13.77% on $229,797.35 \| Claim #8 Doc Id ECF \| Filed: $229,797.35 \| Voided on 08/16/2018 | 6820-004 | | 31,643.94 | 218,706.18 |
| 08/15/18 | 1015 | State of Connecticut | Dividend paid 13.77% on $324,644.02 \| Claim #9 Doc Id ECF \| Filed: $324,644.02 \| Voided on 08/16/2018 | 6820-004 | | 44,704.67 | 174,001.51 |
| 08/15/18 | 1016 | Greater Hartford Ridesharing Corp. | Dividend paid 13.77% on $4,115.52 \| Claim #11 Doc Id ECF \| Filed: $4,115.52 \| Voided on 08/16/2018 | 6910-004 | | 566.72 | 173,434.79 |
| 08/15/18 | 1017 | Verified Person Inc | Dividend paid 13.77% on $2,366.95 \| Claim #12 Doc Id ECF \| Filed: $2,366.95 \| Voided on 08/16/2018 | 6910-004 | | 325.94 | 173,108.85 |
| 08/15/18 | 1018 | State of Connecticut | Dividend paid 13.77% on $652,323.33 \| Claim #13 Doc Id ECF \| Filed: $652,323.33 \| Voided on 08/16/2018 | 6820-004 | | 89,827.32 | 83,281.53 |
| 08/15/18 | 1019 | AT&T Services, Inc. | Dividend paid 13.77% on $1,321.29 \| Claim #14 Doc Id ECF \| Filed: $1,321.29 \| Voided on 08/16/2018 | 6910-004 | | 181.95 | 83,099.58 |
| 08/15/18 | 1020 | State of Connecticut | Dividend paid 13.77% on $557,192.22 \| Claim #15 Doc Id ECF \| Filed: $557,192.22 \| Voided on 08/16/2018 | 6820-004 | | 76,727.41 | 6,372.17 |
| 08/15/18 | 1021 | State of Connecticut | Dividend paid 13.77% on $1,054.00 \| Claim #16 Doc Id ECF \| Filed: $1,054.00 \| Voided on 08/16/2018 | 6820-004 | | 145.14 | 6,227.03 |
| 08/15/18 | 1022 | North Carolina Dept. of Revenue | Dividend paid 13.77% on $43,471.80 \| Claim #17 Doc Id ECF \| Filed: $43,471.80 \| Voided on 08/16/2018 | 6820-004 | | 5,986.23 | 240.80 |
| 08/15/18 | 1023 | Pitney Bowes Global Financial Svc. | Dividend paid 13.77% on $1,748.65 \| Claim #18 Doc Id ECF \| Filed: $1,748.65 | 6910-004 | | 240.80 | 0.00 |

Page Subtotals:   $0.00   $1,066,007.78

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| Case No.: | 10-32733(JAM) | Trustee Name: | Kara S. Rescia (270230) |
|---|---|---|---|
| Case Name: | INFINISTAFF, LLC | Bank Name: | United Bank |
| Taxpayer ID #: | **-***8974 | Account #: | ********0349 Checking Account |
| For Period Ending: | 11/06/2018 | Blanket Bond (per case limit): | $22,204,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 08/16/2018 | | | | |
| 08/16/18 | 1001 | Kara S. Rescia | Dividend paid 100.00% on $65,583.85 | Claim #FEE Doc Id ECF | Filed: $65,583.85 Voided: check issued on 08/15/2018 | 2100-004 | | -65,583.85 | 65,583.85 |
| 08/16/18 | 1002 | Kara S. Rescia | Dividend paid 100.00% on $1,842.35 | Claim #TE Doc Id ECF | Filed: $1,842.35 Voided: check issued on 08/15/2018 | 2200-004 | | -1,842.35 | 67,426.20 |
| 08/16/18 | 1003 | Rescia & Shear, LLP | Dividend paid 100.00% on $53,300.00 | Claim #TTEE ATY Doc Id ECF | Filed: $53,300.00 Voided: check issued on 08/15/2018 | 3110-004 | | -53,300.00 | 120,726.20 |
| 08/16/18 | 1004 | United States Trustee | Dividend paid 100.00% on $10,075.00 | Claim #10 Doc Id ECF | Filed: $10,075.00 Voided: check issued on 08/15/2018 | 2950-004 | | -10,075.00 | 130,801.20 |
| 08/16/18 | 1005 | Angela Hayes | Dividend paid 13.77% on $75,000.00 | Claim # Doc Id ECF | Filed: $75,000.00 Voided: check issued on 08/15/2018 | 6990-004 | | -10,327.78 | 141,128.98 |
| 08/16/18 | 1006 | City of Waterbury | Dividend paid 13.77% on $915.85 | Claim # Doc Id ECF | Filed: $915.85 Voided: check issued on 08/15/2018 | 6820-004 | | -126.12 | 141,255.10 |
| 08/16/18 | 1007 | McNair & Associates | Dividend paid 13.77% on $51,146.55 | Claim # Doc Id ECF | Filed: $51,146.55 Voided: check issued on 08/15/2018 | 6410-004 | | -7,043.07 | 148,298.17 |
| 08/16/18 | 1008 | Robinson & Cole LLP | Dividend paid 13.77% on $25,774.00 | Claim # Doc Id ECF | Filed: $25,774.00 Voided: check issued on 08/15/2018 | 6210-164 | | -3,549.17 | 151,847.34 |
| 08/16/18 | 1009 | Robinson & Cole LLP | Dividend paid 13.77% on $1,430.49 | Claim # Doc Id ECF | Filed: $1,430.49 Voided: check issued on 08/15/2018 | 6220-174 | | -196.98 | 152,044.32 |
| 08/16/18 | 1010 | Peter L. Ressler | Dividend paid 13.77% on $55,000.00 | Claim # Doc Id ECF | Filed: $55,000.00 Voided: check issued on 08/15/2018 | 6210-164 | | -2,754.07 | 154,798.39 |
| 08/16/18 | 1011 | Cotter, Cotter & Mullins, LLC | Dividend paid 13.77% on $14,609.11 | Claim # Doc Id ECF | Filed: $14,609.11 Voided: check issued on 08/15/2018 | 6210-004 | | -2,011.73 | 156,810.12 |

Page Subtotals: $0.00  -$156,810.12

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | United Bank |
| **Account #:** | ********0349 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/18 | 1012 | Sumrell, Sugg, Carmichael, Hick & Hart, PA | Dividend paid 13.77% on $108,961.29 | Claim # Doc Id ECF | Filed: $108,961.29 Voided: check issued on 08/15/2018 | 6210-164 | | -15,004.36 | 171,814.48 |
| 08/16/18 | 1013 | Internal Revenue Service | Dividend paid 13.77% on $5,799,711.73 | Claim #6-6 Doc Id ECF | Filed: $5,799,711.73 Voided: check issued on 08/15/2018 | 6810-004 | | -798,641.57 | 970,456.05 |
| 08/16/18 | 1014 | State of Connecticut | Dividend paid 13.77% on $229,797.35 | Claim #8 Doc Id ECF | Filed: $229,797.35 Voided: check issued on 08/15/2018 | 6820-004 | | -31,643.94 | 1,002,099.99 |
| 08/16/18 | 1015 | State of Connecticut | Dividend paid 13.77% on $324,644.02 | Claim #9 Doc Id ECF | Filed: $324,644.02 Voided: check issued on 08/15/2018 | 6820-004 | | -44,704.67 | 1,046,804.66 |
| 08/16/18 | 1016 | Greater Hartford Ridesharing Corp. | Dividend paid 13.77% on $4,115.52 | Claim #11 Doc Id ECF | Filed: $4,115.52 Voided: check issued on 08/15/2018 | 6910-004 | | -566.72 | 1,047,371.38 |
| 08/16/18 | 1017 | Verified Person Inc | Dividend paid 13.77% on $2,366.95 | Claim #12 Doc Id ECF | Filed: $2,366.95 Voided: check issued on 08/15/2018 | 6910-004 | | -325.94 | 1,047,697.32 |
| 08/16/18 | 1018 | State of Connecticut | Dividend paid 13.77% on $652,323.33 | Claim #13 Doc Id ECF | Filed: $652,323.33 Voided: check issued on 08/15/2018 | 6820-004 | | -89,827.32 | 1,137,524.64 |
| 08/16/18 | 1019 | AT&T Services, Inc. | Dividend paid 13.77% on $1,321.29 | Claim #14 Doc Id ECF | Filed: $1,321.29 Voided: check issued on 08/15/2018 | 6910-004 | | -181.95 | 1,137,706.59 |
| 08/16/18 | 1020 | State of Connecticut | Dividend paid 13.77% on $557,192.22 | Claim #15 Doc Id ECF | Filed: $557,192.22 Voided: check issued on 08/15/2018 | 6820-004 | | -76,727.41 | 1,214,434.00 |
| 08/16/18 | 1021 | State of Connecticut | Dividend paid 13.77% on $1,054.00 | Claim #16 Doc Id ECF | Filed: $1,054.00 Voided: check issued on 08/15/2018 | 6820-004 | | -145.14 | 1,214,579.14 |
| 08/16/18 | 1022 | North Carolina Dept. of Revenue | Dividend paid 13.77% on $43,471.80 | Claim #17 Doc Id ECF | Filed: $43,471.80 Voided: check issued on 08/15/2018 | 6820-004 | | -5,986.23 | 1,220,565.37 |
| 08/16/18 | 1023 | Pitney Bowes Global Financial | Dividend paid 13.77% on | 6910-004 | | -240.80 | 1,220,806.17 |

| | | | | Page Subtotals: | $0.00 | -$1,063,996.05 | |
|---|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | United Bank |
| **Account #:** | ********0349 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Svc. | $1,748.65 \| Claim #18 Doc Id ECF \| Filed: $1,748.65 Voided: check issued on 08/15/2018 | | | | |
| 08/24/18 | 1024 | Kara S. Rescia | Dividend paid 100.00% on $65,583.85 \| Claim #FEE Doc Id ECF \| Filed: $65,583.85 | 2100-000 | | 65,583.85 | 1,155,222.32 |
| 08/24/18 | 1025 | Kara S. Rescia | Dividend paid 100.00% on $1,842.35 \| Claim #TE Doc Id ECF \| Filed: $1,842.35 | 2200-000 | | 1,842.35 | 1,153,379.97 |
| 08/24/18 | 1026 | Rescia & Shear, LLP | Dividend paid 100.00% on $53,300.00 \| Claim #TTEE ATY Doc Id ECF \| Filed: $53,300.00 | 3110-000 | | 53,300.00 | 1,100,079.97 |
| 08/24/18 | 1027 | United States Trustee | Dividend paid 100.00% on $10,075.00 \| Claim #10 Doc Id ECF \| Filed: $10,075.00 | 2950-000 | | 10,075.00 | 1,090,004.97 |
| 08/24/18 | 1028 | Angela Hayes | Dividend paid 14.17% on $75,000.00 \| Claim # Doc Id ECF \| Filed: $75,000.00 | 6990-000 | | 10,625.68 | 1,079,379.29 |
| 08/24/18 | 1029 | City of Waterbury | Dividend paid 14.17% on $915.85 \| Claim # Doc Id ECF \| Filed: $915.85 | 6820-000 | | 129.75 | 1,079,249.54 |
| 08/24/18 | 1030 | Internal Revenue Service | Dividend paid 14.17% on $5,799,711.73 \| Claim #6-6 Doc Id ECF \| Filed: $5,799,711.73 | 6810-000 | | 821,678.15 | 257,571.39 |
| 08/24/18 | 1031 | State of Connecticut | Dividend paid 14.17% on $229,797.35 \| Claim #8 Doc Id ECF \| Filed: $229,797.35 | 6820-000 | | 32,556.70 | 225,014.69 |
| 08/24/18 | 1032 | State of Connecticut | Dividend paid 14.17% on $324,644.02 \| Claim #9 Doc Id ECF \| Filed: $324,644.02 | 6820-000 | | 45,994.17 | 179,020.52 |
| 08/24/18 | 1033 | Greater Hartford Ridesharing Corp. | Dividend paid 14.17% on $4,115.52 \| Claim #11 Doc Id ECF \| Filed: $4,115.52 | 6910-000 | | 583.07 | 178,437.45 |
| 08/24/18 | 1034 | Verified Person Inc | Dividend paid 14.17% on $2,366.95 \| Claim #12 Doc Id ECF \| Filed: $2,366.95 | 6910-000 | | 335.34 | 178,102.11 |
| 08/24/18 | 1035 | State of Connecticut | Dividend paid 14.17% on $652,323.33 \| Claim #13 Doc Id ECF \| Filed: $652,323.33 | 6820-000 | | 92,418.36 | 85,683.75 |
| 08/24/18 | 1036 | AT&T Services, Inc. | Dividend paid 14.17% on $1,321.29 \| Claim #14 Doc Id ECF \| Filed: $1,321.29 | 6910-000 | | 187.19 | 85,496.56 |
| 08/24/18 | 1037 | State of Connecticut | Dividend paid 14.17% on $557,192.22 \| Claim #15 Doc Id ECF \| Filed: $557,192.22 | 6820-000 | | 78,940.59 | 6,555.97 |
| 08/24/18 | 1038 | State of Connecticut | Dividend paid 14.17% on $1,054.00 \| Claim #16 Doc Id ECF \| Filed: $1,054.00 | 6820-000 | | 149.33 | 6,406.64 |
| 08/24/18 | 1039 | North Carolina Dept. of Revenue | Dividend paid 14.17% on | 6820-000 | | 6,158.90 | 247.74 |

Page Subtotals:  $0.00   $1,220,558.43

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  17

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | United Bank |
| **Account #:** | ********0349 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $43,471.80 \| Claim #17 Doc Id ECF \| Filed: $43,471.80 | | | | |
| 08/24/18 | 1040 | Pitney Bowes Global Financial Svc. | Dividend paid 14.17% on $1,748.65 \| Claim #18 Doc Id ECF \| Filed: $1,748.65 | 6910-000 | | 247.74 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,221,176.58 | 1,221,176.58 | $0.00 |
| Less: Bank Transfers/CDs | 1,221,176.58 | 0.00 | |
| **Subtotal** | 0.00 | 1,221,176.58 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,221,176.58 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   18

| | | |
|---|---|---|
| **Case No.:** | 10-32733(JAM) | |
| **Case Name:** | INFINISTAFF, LLC | |
| **Taxpayer ID #:** | **-***8974 | |
| **For Period Ending:** | 11/06/2018 | |

| | |
|---|---|
| **Trustee Name:** | Kara S. Rescia (270230) |
| **Bank Name:** | United Bank |
| **Account #:** | ********0357 Checking Account |
| **Blanket Bond (per case limit):** | $22,204,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/27/17 | | Transfer from Rabobank | Transfer from xxxxxx5068 | 9999-000 | 46,000.00 | | 46,000.00 |
| 04/23/18 | | To Account #********0349 | Pursuant to Order dated 11/6/14 as Doc. Id. 374 | 9999-000 | | 46,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 46,000.00 | 46,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 46,000.00 | 46,000.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   19

| | | | |
|---|---|---|---|
| **Case No.:** | 10-32733(JAM) | **Trustee Name:** | Kara S. Rescia (270230) |
| **Case Name:** | INFINISTAFF, LLC | **Bank Name:** | United Bank |
| **Taxpayer ID #:** | **-***8974 | **Account #:** | *******0357 Checking Account |
| **For Period Ending:** 11/06/2018 | | **Blanket Bond (per case limit):** $22,204,765.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $1,411,128.45 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,411,128.45 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5066 Checking Account | $77,000.00 | $10.00 | $0.00 |
| ******5067 Checking Account | $1,334,128.45 | $189,585.35 | $0.00 |
| ******5068 Checking Account | $0.00 | $356.52 | $0.00 |
| *******0349 Checking Account | $0.00 | $1,221,176.58 | $0.00 |
| *******0357 Checking Account | $0.00 | $0.00 | $0.00 |
| | $1,411,128.45 | $1,411,128.45 | $0.00 |

| | |
|---|---|
| 11/06/2018 | /s/Kara S. Rescia |
| Date | Kara S. Rescia |